**Roberto ALVARADO–ALIMAN, aka Roberto Alvarado–Aleman, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 10–70273.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 21, 2015.*

Filed Jan. 30, 2015.

Alan Mark Kaufman, Esquire, David J. Kaufman, Esquire, Kaufman & Kaufman, San Francisco, CA, for Petitioner.

Oil, Cindy S. Ferrier, Senior Litigation Counsel, Michelle Gorden Latour, Esquire, Assistant Director, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, GOULD, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Roberto Alvarado–Aliman, a native and citizen of Honduras, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for withholding of removal and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009). We deny the petition for review.

Substantial evidence supports the BIA's finding that Alvarado–Aliman failed to establish a nexus between the harm he suffered and fears and a protected ground. *See INS v. Elias–Zacarias,* 502 U.S. 478, 483, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) (petitioner must provide *some* evidence of motive, direct or circumstantial). In light of our conclusion, we need not reach Alvarado–Aliman's challenge to the BIA's finding regarding the cognizability of his proposed social group. Thus, Alvarado–Aliman's withholding of removal claim fails.

Substantial evidence also supports the BIA's conclusion that Alvarado–Aliman failed to establish it is more likely than not he would be tortured in Honduras by or with the consent or acquiescence of a government official. *See Santos–Lemus v. Mukasey,* 542 F.3d 738, 748 (9th Cir.2008), *overruled on other grounds by Henriquez–Rivas v. Holder,* 707 F.3d 1081, 1093 (9th Cir.2013) (en banc). Thus, Alvarado–Aliman's CAT claim fails.

This dismissal is without prejudice to petitioner's seeking prosecutorial discretion or deferred action from the Department of Homeland Security. *See Reno v. American–Arab Anti–Discrimination Committee (AADC),* 525 U.S. 471, 483–85, 119 S.Ct. 936, 142 L.Ed.2d 940 (1999) (stating that prosecutorial discretion by the agency can be granted at any stage, in-

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

cluding after the conclusion of judicial review).

**PETITION FOR REVIEW DENIED.**

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.